**Gurbakhsh SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–73244.**

United States Court of Appeals, Ninth Circuit.

Submitted June 11, 2014.*

June 23, 2014.

Christopher John Stender, Esquire, Federal Immigration Counselors, Inc., APC, San Francisco, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Oil, Allison Frayer, U.S. Department of Justice, Washington, DC, for Respondent.

Before: O'SCANNLAIN and BEA, Circuit Judges, and HAYES, District Judge.**

MEMORANDUM ***

Gurbakhsh Singh, a native and citizen of India, petitions for review of the order of the Board of Immigration Appeals ("BIA")

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that affirmed the Immigration Judge's ("IJ") denial of his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We "look to the IJ's oral decision as a guide to what lay behind the BIA's conclusion." *Tekle v. Mukasey,* 533 F.3d 1044, 1051 (9th Cir.2008) (quotations omitted). We review for substantial evidence, *see id.,* and we deny the petition for review.

Substantial evidence supports the adverse credibility finding based upon Singh's inconsistent testimony regarding the identity of his family members sought by police and the nature of the mistreatment Singh suffered while in police custody. *See Goel v. Gonzales,* 490 F.3d 735, 739 (9th Cir.2007); *Kaur v. Gonzales,* 418 F.3d 1061, 1067 (9th Cir.2005). This finding goes to the heart of Singh's asylum claim. *See Don v. Gonzales,* 476 F.3d 738, 741–42 (9th Cir.2007).

The IJ did not err in deciding that Singh's father's death certificate, which did not state a cause of death, failed adequately to corroborate Singh's claim. *Cf. Don,* 476 F.3d at 744 ("The IJ adequately articulated his decision, and did not abuse his discretion by failing to interpret the evidence in the manner advocated by Don.").

Because the IJ made her credibility finding without consideration of Singh's original asylum application, the IJ and the BIA did not err in failing thoroughly to address Singh's claim of ineffective assistance in the preparation of Singh's original asylum application.

The BIA did not err in denying Singh's motion to remand because Singh failed to demonstrate why he could not have obtained and presented the newly-submitted evidence to the IJ. *See Goel,* 490 F.3d at 739.

Substantial evidence supports the IJ's and BIA's finding that Singh failed credibly to establish that he is eligible for asylum, withholding of removal, or relief under the CAT. *See Farah v. Ashcroft,* 348 F.3d 1153, 1157 (9th Cir.2003).

**PETITION FOR REVIEW DENIED.**